**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Inocencio GUERRERO–ZAVALA, also known as Mario Alberto Guerrero–Zavala, Defendant–Appellant.**

No. 03–51063.
Conference Calendar

United States Court of Appeals,
Fifth Circuit.

DECIDED: April 20, 2004.

**12.** See 29 U.S.C. § 655(f); *Walker Towing Corp.,* 14 BNA OSHC at 2074.

**13.** See *Trinity Marine Nashville,* 275 F.3d at 426–27.

Ellen A. Lockwood, Joseph H. Gay, Jr., Assistant U.S. Attorney, San Antonio, TX, for Plaintiff–Appellee.

M. Carolyn Fuentes, San Antonio, TX, for Defendant–Appellant.

Before JOLLY, JONES, and SMITH, Circuit Judges.

PER CURIAM:*

Inocencio Guerrero–Zavala (Guerrero) appeals his sentence for illegal reentry following deportation. Guerrero contends that the district court erred by failing to treat his prior state-court assault convictions as "related cases" for purposes of U.S.S.G. § 4A1.2(a)(2). Among other things, Guerrero contends that the evidence demonstrated the "functional consolidation" of the cases based on an agreement among the parties and the court to dispose of them in the same proceeding.

A district court's determination that cases were consolidated for trial or sentencing is reviewed only for clear error. *See United States v. Moreno–Arredondo,* 255 F.3d 198, 203 n. 10 (5th Cir.2001). "[A] finding that prior cases were 'consolidated' will require either some factual connexity between them, or else a finding that the cases were merged for trial or sentencing." *United States v. Huskey,* 137 F.3d 283, 288 (5th Cir.1998) (citation omitted).

As Guerrero concedes, his prior assault convictions constituted separate offenses that occurred on different dates. The cases were filed under separate cause numbers, which they respectively retained through sentencing; the cases were not consolidated under a single docket number. Despite Guerrero's argument to the contrary, "[t]his court has [ ] rejected the proposition that cases must be considered consolidated simply because two convictions have concurrent sentences." *United States v. Garcia,* 962 F.2d 479, 482 (5th Cir.1992) (internal quotation marks and citation omitted), *abrogated on a different ground by Buford v. United States,* 532 U.S. 59, 63–66, 121 S.Ct. 1276, 149 L.Ed.2d 197 (2001). Furthermore, the mere fact that both assaults stemmed from domestic disputes is insufficient to make the offenses factually related since more is required than a showing that the crimes were similar. *See id.* Given these circumstances, the district court did not clearly err in finding that Guerrero's prior assault offenses were not "related" to one another. *See Moreno–Arredondo,* 255 F.3d at 203 n. 10.

Guerrero also contends that the felony conviction that resulted in his increased sentence under 8 U.S.C. § 1326(b)(2) was an element of the offense that should have been charged in the indictment. He acknowledges that his argument is foreclosed by the Supreme Court's decision in *Almendarez–Torres v. United States,* 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), but he seeks to preserve the issue for Supreme Court review in light of the decision in *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). Guerrero's contention lacks merit because *Apprendi* did not overrule *Almendarez–Torres. See Apprendi,* 530 U.S. at

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

489–90, 120 S.Ct. 2348; *United States v. Dabeit,* 231 F.3d 979, 984 (5th Cir.2000).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.